UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 13-23988-CIV-WILLIAMS/TURNOFF

KAYME MARQUEZ and all others similarly
situated under 29 U.S.C. 216(B)

      Plaintiff,

v.

ALBERTO SUAREZ D/B/A CUATRO
CAMINOS CAFETERIA,

      Defendant.

## SWORN DECLARATION OF ALBERTO SUAREZ

ALBERTO SUAREZ states as follows under penalty of perjury, pursuant to 28 U.S.C. § 1746:

1. My name is Alberto Suarez, and I am competent to testify as to the matters stated herein.
2. The statements made in this declaration are true and correct to the best of my knowledge, and I have personal knowledge concerning the statements made herein as owner of "Cuatro Caminos Cafeteria."
3. I own the local, Cuban-themed cafeteria restaurant named "Cuatro Caminos Cafeteria," which has only one location in South Florida.
4. My cafeteria never generated gross annual revenue in excess of $500,000.00 in 2009, 2010, 2011, and 2012; instead, it averaged gross revenues of about $60,000.00. Copies of my 2009, 2010, 2011, and 2012 tax returns are attached to this declaration.
5. My cafeteria also did not generate gross revenue of $500,000.00 in 2013.

I DECLARE UNDER PENALTY OF PERJURY UNDER THE LAWS OF THE UNITED STATES THAT THE FOREGOING IS TRUE AND ACCURATE.

Executed on this 27th day of February, 2014, in Miami, Florida.

_Alberto Suarez_

ALBERTO SUAREZ

Form **1040**

Department of the Treasury — Internal Revenue Service

## U.S. Individual Income Tax Return **2009**   (99)   IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

| **Label** (See instructions.) | For the year Jan 1 - Dec 31, 2009, or other tax year beginning , 2009, ending , 20 | |
|---|---|---|

**Label** (See instructions.)

Your first name: ALBERTO   MI   Last name: SUAREZ

Your social security number: 5.2(a)(1)2789

If a joint return, spouse's first name: ZOILA   MI   Last name: SUAREZ

Spouse's social security number: 5.2(a)(1)2802

Use the IRS label. Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see instructions.
2955 SW 2 ST   Apartment no.

City, town or post office. If you have a foreign address, see instructions.
MIAMI   State FL   ZIP code 33135

You must enter your social security number(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions)   [X] You   [X] Spouse

### Filing Status

Check only one box.

1. ☐ Single
2. [X] Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above & full name here ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5. ☐ Qualifying widow(er) with dependent child (see instructions)

### Exemptions

6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a

b [X] **Spouse**

Boxes checked on 6a and 6b ... 2

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you ...
• did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above ...

d Total number of exemptions claimed

Add numbers on lines above ... 2

### Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 14,716. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a ... 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see instrs) ... 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -153. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions ... 15a | b Taxable amount (see instrs) | 15b | |
| 16a | Pensions and annuities ... 16a | b Taxable amount (see instrs) | 16b | 2,096. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient (see instructions) | 19 | |
| 20a | Social security benefits ... 20a | 18,705. | b Taxable amount (see instrs) | 20b | 0. |
| 21 | Other income | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 16,659. |

### Adjusted Gross Income

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see instructions) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ... ▶ | 31a | |
| 32 | IRA deduction (see instructions) | 32 | |
| 33 | Student loan interest deduction (see instructions) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 - 31a and 32 - 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 16,659. |

**BAA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**   FDIA0112  09/17/09   Form **1040** (2009)

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
### (Sole Proprietorship)

► **Partnerships, joint ventures, etc, generally must file Form 1065 or 1065-B.**
► **Attach to Form 1040, 1040NR, or 1041.**   ► **See Instructions for Schedule C (Form 1040).**

OMB No. 1545-0074

## 2009

Attachment
Sequence No. 09

Name of proprietor: ALBERTO SUAREZ

Social security number (SSN): 5.2(a)(1)2789

**A** Principal business or profession, including product or service (see instructions)

**C** Business name. If no separate business name, leave blank.
CUATRO CAMINOS RESTAURANT

**B** Enter code from instructions
► 722210

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ► 2955 SW 2 ST
City, town or post office, state, and ZIP code   MIAMI, FL 33135

**F** Accounting method:   (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2009? If 'No,' see instructions for limit on losses .... [X] Yes  [ ] No

**H** If you started or acquired this business during 2009, check here ............................ ► [ ]

## Part I   Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. **Caution.** See the instructions and check the box if: <br> • This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or <br> • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses ► [ ] | **1** | 61,246. |
| 2 | Returns and allowances | **2** | |
| 3 | Subtract line 2 from line 1 | **3** | 61,246. |
| 4 | Cost of goods sold (from line 42 on page 2) | **4** | 26,381. |
| 5 | **Gross profit.** Subtract line 4 from line 3 | **5** | 34,865. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 ► | **7** | 34,865. |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising | | 18 | Office expense | 350. |
| 9 | Car and truck expenses (see instructions) | 980. | 19 | Pension and profit-sharing plans | 1,440. |
| 10 | Commissions and fees | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) | | | **a** Vehicles, machinery, and equipment | |
| 12 | Depletion | | | **b** Other business property | 10,200. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | | 21 | Repairs and maintenance | |
| | | | 22 | Supplies (not included in Part III) | |
| 14 | Employee benefit programs (other than on line 19) | | 23 | Taxes and licenses | 480. |
| 15 | Insurance (other than health) | | 24 | Travel, meals, and entertainment: | |
| 16 | Interest: | | | **a** Travel | |
| | **a** Mortgage (paid to banks, etc) | | | **b** Deductible meals and entertainment (see instructions) | |
| | **b** Other | | 25 | Utilities | |
| 17 | Legal & professional services | | 26 | Wages (less employment credits) | 15,842. |
| | | | 27 | Other expenses (from line 48 on page 2) | 5,726. |

| | | |
|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 ► | 35,018. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | -153. |
| 30 | Expenses for business use of your home. Attach Form 8829 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | -153. |
| | • If a loss, you **must** go to line 32. | |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a [X] All investment is at risk.
32b [ ] Some investment is not at risk.

**BAA** For Paperwork Reduction Act Notice, see Form 1040 instructions.

FDIZ0112   06/18/09

Schedule C (Form 1040) 2009

Form 1040 (2009)   ALBERTO & ZOILA SUAREZ                                         2789       Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) ......... | **38** | 16,659. |

**Standard Deduction for —**
- People who check any box on line 39a, 39b, or 40b **or** who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $5,700

Married filing jointly or Qualifying widow(er), $11,400

Head of household, $8,350

| | | |
|---|---|---|
| 39a Check if: ☒ **You were born before January 2, 1945,** ☐ **Blind.** | Total boxes | |
| ☒ **Spouse was born before January 2, 1945,** ☐ **Blind.** checked ► 39a | 2 | |
| **b** If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► 39b ☐ | | |
| 40a Itemized deductions (from Schedule A) or your standard deduction (see left margin) ... | **40a** | 13,600. |
| **b** If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see instructions) ................ ► 40b ☐ | | |
| 41 Subtract line 40a from line 38 ........................................ | **41** | 3,059. |
| 42 Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see instructions | **42** | 7,300. |
| 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- ............ | **43** | 0. |
| 44 Tax (see instrs). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 | **44** | 0. |
| 45 Alternative minimum tax (see instructions). Attach Form 6251 ............ | **45** | |
| 46 Add lines 44 and 45 ...................................... ► | **46** | 0. |
| 47 Foreign tax credit. Attach Form 1116 if required ..... 47 | | |
| 48 Credit for child and dependent care expenses. Attach Form 2441 .. 48 | | |
| 49 Education credits from Form 8863, line 29 ....... 49 | | |
| 50 Retirement savings contributions credit. Attach Form 8880 .. 50 | | |
| 51 Child tax credit (see instructions) ........... 51 | | |
| 52 Credits from Form: **a** ☐ 8396 **b** ☐ 8839 **c** ☐ 5695 52 | | |
| 53 Other crs from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ 53 | | |
| 54 Add lines 47 through 53. These are your **total credits** ............ | **54** | |
| 55 Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ........ ► | **55** | 0. |

| | | | |
|---|---|---|---|
| **Other Taxes** | 56 Self-employment tax. Attach Schedule SE ..................... | **56** | |
| | 57 Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 .. | **57** | |
| | 58 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required .. | **58** | |
| | 59 Additional taxes: **a** ☐ AEIC payments **b** ☐ Household employment taxes. Attach Schedule H .. | **59** | |
| | 60 Add lines 55-59. This is your **total tax** ........................... ► | **60** | 0. |

| | | | |
|---|---|---|---|
| **Payments** | 61 Federal income tax withheld from Forms W-2 and 1099 ..... 61 | | 728. |
| | 62 2009 estimated tax payments and amount applied from 2008 return .. 62 | | |
| If you have a qualifying child, attach Schedule EIC. | 63 Making work pay and government retiree credit. Attach Schedule M .. 63 | | 300. |
| | 64a **Earned income credit (EIC)** ................. 64a | | |
| | **b** Nontaxable combat pay election .... ► 64b | | |
| | 65 Additional child tax credit. Attach Form 8812 ......... 65 | | |
| | 66 Refundable education credit from Form 8863, line 16 ...... 66 | | |
| | 67 First-time homebuyer credit. Attach Form 5405 ........ 67 | | |
| | 68 Amount paid with request for extension to file (see instructions) ... 68 | | |
| | 69 Excess social security and tier 1 RRTA tax withheld (see instructions) .. 69 | | |
| | 70 Credits from Form: **a** ☐ 2439 **b** ☐ 4136 **c** ☐ 8801 **d** ☐ 8885 70 | | |
| | 71 Add lns 61-63, 64a, & 65-70. These are your total pmts ......... ► | **71** | 1,028. |

| | | | |
|---|---|---|---|
| **Refund** | 72 If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you overpaid ......... | **72** | 1,028. |
| Direct deposit? See instructions and fill in 73b, 73c, and 73d or Form 8888. | 73a Amount of line 72 you want **refunded to you.** If Form 8888 is attached, check here ... ► ☐ | **73a** | 1,028. |
| | **► b** Routing number ......... XXXXXXXXX **► c** Type: ☒ Checking ☐ Savings | | |
| | **► d** Account number ......... XXXXXXXXXXXXXXXXX | | |
| | 74 Amount of line 72 you want applied to your 2010 estimated tax ► 74 | | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 75 Amount you owe. Subtract line 71 from line 60. For details on how to pay, see instructions .. | **75** | |
| | 76 Estimated tax penalty (see instructions) .......... 76 | | |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete the following. ☒ **No** |
| | Designee's name ► _____ Phone no. ► _____ Personal identification number (PIN) ► _____ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions.
Keep a copy for your records.

| | | | |
|---|---|---|---|
| Your signature ► | Date | Your occupation SELF EMPLOYMENT | Daytime phone number |
| Spouse's signature. If a joint return, both must sign. ► | Date | Spouse's occupation EMPLOYEE | |

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ► | Date 02/25/10 | ☐ Check if self-employed | Preparer's SSN or PTIN 2088 |
| Firm's name (or yours if self-employed), address, and ZIP code | Vidal Bookkeeping Services, Inc. | |
| | 701 SW 27th Avenue Suite 606 | EIN 8312 |
| | Miami                    FL  33135 | Phone no. (305) 631-0331 |

FDIA0112   09/17/09                                                      Form **1040** (2009)

Schedule **C** (Form 1040) 2009  **ALBERTO SUAREZ**                                                      5.2(a)(1) 2789                     Page **2**

**Part III    Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:    **a** [X] Cost    **b** [ ] Lower of cost or market    **c** [ ] Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation ......................................................................................    [ ] Yes  [X] No

35  Inventory at beginning of year. If different from last year's closing inventory,
attach explanation ...................................................................... | 35 | 8,400.

36  Purchases less cost of items withdrawn for personal use ................................. | 36 | 24,181.

37  Cost of labor. Do not include any amounts paid to yourself ............................ | 37 |

38  Materials and supplies .................................................................. | 38 |

39  Other costs ............................................................................ | 39 |

40  Add lines 35 through 39 ................................................................ | 40 | 32,581.

41  Inventory at end of year .............................................................. | 41 | 6,200.

42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ........... | 42 | 26,381.

**Part IV    Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)    ▶ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:
  **a** Business _ _ _ _ _ _ _ _ _ _    **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _    **c** Other _ _ _ _ _ _ _ _ _ _

45  Was your vehicle available for personal use during off-duty hours? ................................... [ ] Yes  [ ] No

46  Do you (or your spouse) have another vehicle available for personal use? ............................ [ ] Yes  [ ] No

47a Do you have evidence to support your deduction? .................................................... [ ] Yes  [ ] No

  **b** If 'Yes,' is the evidence written? ................................................................. [ ] Yes  [ ] No

**Part V    Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

PHONE _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 1,036.

GAS OIL _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 2,100.

LIGHT _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 2,590.

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |

48  **Total other expenses.** Enter here and on page 1, line 27 .................................... | 48 | 5,726.

FDIZ0112   06/18/09

**SCHEDULE M**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Making Work Pay and Government Retiree Credits

► Attach to Form 1040A, 1040, or 1040NR.    ► See separate instructions.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **166**

Name(s) shown on return

ALBERTO & ZOILA SUAREZ

Your social security number

5.2(a)(1)2789

**1 a Important:** See the instructions if you can be claimed as someone else's dependent or are filing Form 1040NR. Check the 'No' box below and see the instructions if **(a)** you have a net loss from a business, **(b)** you received a taxable scholarship or fellowship grant not reported on a Form W-2, **(c)** your wages include pay for work performed while an inmate in a penal institution, **(d)** you received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or **(e)** you are filing Form 2555 or 2555-EZ.

Do you (and your spouse if filing jointly) have 2009 wages of more than $6,451 ($12,903 if married filing jointly)?

☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.

☒ **No.** Enter your earned income (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | 14,563.

**b** Nontaxable combat pay included on line 1a (see instructions) . . . . . . . . . . . . . . . . . . . . | **1b** |

**2** Multiply line 1a by 6.2% (.062) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 903.

**3** Enter $400 ($800) if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 800.

**4** Enter the **smaller** of line 2 or line 3 (unless you checked 'Yes' on line 1a) . . . . . . . . . . . . . . . | **4** | 800.

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . . . . . . . . . . | **5** | 16,659.

**6** Enter $75,000 ($150,000 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 150,000.

**7** Is the amount on line 5 more than the amount on line 6?

☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below.

☐ **Yes.** Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . | **7** |

**8** Multiply line 7 by 2% (.02) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** |

**9** Subtract line 8 from line 4. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 800.

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2009? You may have received this payment if you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits (see instructions).

☐ **No.** Enter -0- on line 10 and go to line 11.

☒ **Yes.** Enter the total of the payments received by you (and your spouse, if filing jointly).
Do not enter more than $250 ($500 if married filing jointly) . . . . . . . . . | **10** | 500.

**11** Did you (or your spouse, if filing jointly) receive a pension or annuity in 2009 for services performed as an employee of the U.S. Government or any U.S. state or local government from work **not** covered by social security? Do not include any pension or annuity reported on Form W-2.

☒ **No.** Enter -0- on line 11 and go to line 12.

☐ **Yes.** • If you checked 'No' on line 10, enter $250 ($500 if married filing jointly and the answer on line 11 is 'Yes' for both spouses)
• If you checked 'Yes' on line 10, enter -0- (exception: enter $250 if filing jointly and the spouse who received the pension or annuity did not receive an economic recovery payment described on line 10) . . . . . . . . . | **11** | 0.

**12** Add lines 10 and 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | 500.

**13** Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 300.

**14** **Making work pay and government retiree credits.** Add lines 11 and 13. Enter the result here and on Form 1040, line 63, Form 1040A, line 40; or Form 1040NR, line 60 . . . . . . . . . . . . . . . . | **14** | 300.

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**BAA For Paperwork Reduction Act Notice, see Form 1040A, 1040, or 1040NR instructions.**     Schedule M (Form 1040A or 1040) 2009

COPY

| Form **1040** | Department of the Treasury — Internal Revenue Service<br>**U.S. Individual Income Tax Return** | **2010** | (99) | IRS Use Only — Do not write or staple in this space. |
|---|---|---|---|---|

| | For the year Jan 1 - Dec 31, 2010, or other tax year beginning | , 2010, ending | , 20 | OMB No. 1545-0074 |
|---|---|---|---|---|

**Name, Address, and SSN**

| Your first name | MI | Last name | Your social security number |
|---|---|---|---|
| ALBERTO | | SUAREZ | 5.2(a)(1)-2789 |

| If a joint return, spouse's first name | MI | Last name | Spouse's social security number |
|---|---|---|---|
| ZOILA | | SUAREZ | 5.2(a)(1)-2802 |

See separate instructions.

| Home address (number and street). If you have a P.O. box, see instructions. | Apartment no. |
|---|---|
| 2955 SW 2 ST | |

Make sure the SSN(s) above and on line 6c are correct.

| City, town or post office. If you have a foreign address, see instructions. | State | ZIP code |
|---|---|---|
| MIAMI | FL | 33135 |

**Presidential Election Campaign**  ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? . . . . . . . . . . . . . . . . . . . . . . . . . . .  [X] You  [X] Spouse

Checking a box below will not change your tax or refund.

**Filing Status**

Check only one box.

1 ☐ Single
2 [X] Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here . ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here . ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . . .
  b [X] **Spouse** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b . . . **2**

| c Dependents: | | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|---|
| (1) First name | Last name | | | |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instrs)

Dependents on 6c not entered above

If more than four dependents, see instructions and check here . . . ▶ ☐

Add numbers on lines above ▶ **2**

**d** Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . | 7 | 14,176. |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . . | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . | 12 | -245. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . . ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . . . | 15a | | b Taxable amount . . . . . | 15b | |
| 16a | Pensions and annuities . . . . . . | 16a | | b Taxable amount . . . . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . . . . . . . . | 20a | 18,861. | b Taxable amount . . . . . | 20b | 0. |
| 21 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income . . . . . . ▶ | 22 | 13,931. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . . . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . | 28 | |
| 29 | Self-employed health insurance deduction . . . . . . . . . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . | 30 | |
| 31a | Alimony paid  b Recipient's SSN . . . ▶ | 31a | |
| 32 | IRA deduction . . . . . . . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction . . . . . . . . . . . . | 33 | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . . . . | 35 | |
| 36 | Add lines 23 - 31a and 32 - 35 . . . . . . . . . . . . . . . | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income . . . . . . . . . ▶ | 37 | 13,931. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**   FDIA0112  12/22/10   Form **1040** (2010)

Form 1040 (2010)   ALBERTO & ZOILA SUAREZ                                    5.2(a)(1)2789            Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 13,931. |

39a Check if: [X] **You** were born before January 2, 1946,  [ ] Blind. **Total boxes**
[X] **Spouse** was born before January 2, 1946,  [ ] Blind. **checked** ▶ 39a **2**

b If your spouse itemizes on a separate return, or you were a dual-status alien, check here ........ ▶ 39b [ ]

| | | | |
|---|---|---|---|
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see instructions) ............ | 40 | 13,600. |
| 41 | Subtract line 40 from line 38 ............ | 41 | 331. |
| 42 | **Exemptions.** Multiply $3,650 by the number on line 6d ............ | 42 | 7,300. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- ............ | 43 | 0. |
| 44 | **Tax** (see instrs). Check if any tax is from: **a** [ ] Form(s) 8814  **b** [ ] Form 4972 | 44 | 0. |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 ............ | 45 | |
| 46 | Add lines 44 and 45 ............ ▶ | 46 | 0. |
| 47 | Foreign tax credit. Attach Form 1116 if required ......... | 47 | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 ......... | 48 | | |
| 49 | Education credits from Form 8863, line 23 ......... | 49 | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 ... | 50 | | |
| 51 | Child tax credit (see instructions) ......... | 51 | | |
| 52 | Residential energy credits. Attach Form 5695 ......... | 52 | | |
| 53 | Other crs from Form: **a** [ ] 3800  **b** [ ] 8801  **c** [ ] | 53 | | |
| 54 | Add lines 47 through 53. These are your **total credits** ............ | 54 | |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ............ ▶ | 55 | 0. |

| | | | |
|---|---|---|---|
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE ............ | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: **a** [ ] 4137  **b** [ ] 8919 ............ | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required ............ | 58 | |
| | 59a | [ ] Form(s) W-2, box 9  **b** [ ] Schedule H  **c** [ ] Form 5405, line 16 ... | 59 | |
| | 60 | Add lines 55-59. This is your **total tax** ............ ▶ | 60 | 0. |

| | | | |
|---|---|---|---|
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 ....... | 61 | 367. |
| | 62 | 2010 estimated tax payments and amount applied from 2009 return ....... | 62 | |
| | 63 | Making work pay credit. Attach Schedule M ............ | 63 | 800. |
| If you have a qualifying child, attach Schedule EIC. | 64a | **Earned income credit** (EIC) ............ | 64a | |
| | b | Nontaxable combat pay election ...... ▶ 64b | | |
| | 65 | Additional child tax credit. Attach Form 8812 ............ | 65 | |
| | 66 | American opportunity credit from Form 8863, line 14 ......... | 66 | |
| | 67 | First-time homebuyer credit from Form 5405, line 10 ......... | 67 | |
| | 68 | Amount paid with request for extension to file ......... | 68 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld ......... | 69 | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 ......... | 70 | |
| | 71 | Credits from Form: **a** [ ] 2439  **b** [ ] 8839  **c** [ ] 8801  **d** [ ] 8885 | 71 | |
| | 72 | Add lns 61-63, 64a, & 65-71. These are your **total pmts** ............ ▶ | 72 | 1,167. |

| | | | |
|---|---|---|---|
| **Refund** | 73 | If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you overpaid ............... | 73 | 1,167. |
| | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here .... ▶ [ ] | 74a | 1,167. |
| Direct deposit? See instructions. | ▶ b | Routing number ........ XXXXXXXXX   ▶ **c** Type: [ ] Checking  [ ] Savings | | |
| | ▶ d | Account number .... XXXXXXXXXXXXXXXX | | |
| | 75 | Amount of line 73 you want applied to your 2011 estimated tax ...... ▶ 75 | | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 60. For details on how to pay see instructions ............... ▶ | 76 | |
| | 77 | Estimated tax penalty (see instructions) ............ | 77 | |

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS (see instructions)? ......... [ ] **Yes.** Complete below. [X] **No**

| Designee's name | Phone no. ▶ | Personal identification number (PIN) ▶ |
|---|---|---|

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation SELF EMPLOYMENT | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation EMPLOYEE | |

**Paid Preparer's Use Only**

| Print/Type preparer's name Carlos Diaz | Preparer's signature | Date 03/02/11 | Check [ ] if self-employed | PTIN 5.2(a)(1)7048 |
|---|---|---|---|---|
| Firm's name ▶ Vidal Bookkeeping Services, Inc. | | | | |
| Firm's address ▶ 701 SW 27th Avenue Suite 606 | | | Firm's EIN ▶ 5.2(a)(1)8312 | |
| Miami                    FL  33135 | | | Phone no. (305) 631-0331 | |

FDIA0112   12/22/10

Form **1040** (2010)

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|

Department of the Treasury
Internal Revenue Service (99)

► Partnerships, joint ventures, etc, generally must file Form 1065 or 1065-B.
►Attach to Form 1040, 1040NR, or 1041.   ►See Instructions for Schedule C (Form 1040).

**2010**

Attachment Sequence No. **09**

Name of proprietor: **ALBERTO SUAREZ**

Social security number (SSN): 5.2(a)(1)2789

**A** Principal business or profession, including product or service (see instructions)
CUATRO CAMINOS RESTAURANT

**B** Enter code from instructions
► 722210

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ► 2955 SW 2 ST
City, town or post office, state, and ZIP code   MIAMI, FL 33135

**F** Accounting method: (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2010? If 'No,' see instructions for limit on losses .... [X] Yes   ☐ No

**H** If you started or acquired this business during 2010, check here ......................................... ►☐

## Part I Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if: • This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses ......................................... ►☐ | 1 | 58,055. |
| 2 | Returns and allowances .......................................... | 2 | |
| 3 | Subtract line 2 from line 1 ....................................... | 3 | 58,055. |
| 4 | Cost of goods sold (from line 42 on page 2) ........................ | 4 | 24,310. |
| 5 | **Gross profit.** Subtract line 4 from line 3 ......................... | 5 | 33,745. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) .............................................. | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ............................. ► | 7 | 33,745. |

## Part II Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising ................. | 8 | | 18 | Office expense ..................... | 18 | |
| 9 | Car and truck expenses (see instructions) ......... | 9 | 1,020. | 19 | Pension and profit-sharing plans ......... | 19 | |
| 10 | Commissions and fees ......... | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) ............ | 11 | | a | Vehicles, machinery, and equipment ..... | 20a | 250. |
| 12 | Depletion ............. | 12 | | b | Other business property ................ | 20b | 10,200. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ......... | 13 | | 21 | Repairs and maintenance ............ | 21 | |
| | | | | 22 | Supplies (not included in Part III) ........ | 22 | |
| | | | | 23 | Taxes and licenses .............. | 23 | 490. |
| 14 | Employee benefit programs (other than on line 19) ......... | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) ... | 15 | | a | Travel ............................. | 24a | |
| 16 | Interest: | | | b | Deductible meals and entertainment (see instructions) ................. | 24b | |
| a | Mortgage (paid to banks, etc) ........ | 16a | | 25 | Utilities ............................ | 25 | |
| b | Other ................ | 16b | | 26 | Wages (less employment credits) ........ | 26 | 15,260. |
| 17 | Legal & professional services ... | 17 | 1,200. | 27 | Other expenses (from line 48 on page 2) ....................... | 27 | 5,570. |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 ..................... ► | | | | | 28 | 33,990. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ....................... | | | | | 29 | -245. |
| 30 | Expenses for business use of your home. Attach Form 8829 ......................... | | | | | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on Form **1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | | | | | 31 | -245. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on Form **1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a [X] All investment is at risk.
32b ☐ Some investment is not at risk.

**BAA   For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule C (Form 1040) 2010

FDIZ0112   12/27/10

Schedule C (Form 1040) 2010  ALBERTO SUAREZ                                    5.2(a)(1)   2789         Page 2

## Part III  Cost of Goods Sold (see instructions)

33  Method(s) used to value closing inventory:  **a** ☒ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation .................................................................................. ☐ Yes ☒ No

| | | |
|---|---|---:|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | 6,200. |
| 36  Purchases less cost of items withdrawn for personal use ................... | 36 | 25,210. |
| 37  Cost of labor. Do not include any amounts paid to yourself ................... | 37 | |
| 38  Materials and supplies ................................................... | 38 | |
| 39  Other costs ............................................................. | 39 | |
| 40  Add lines 35 through 39 ................................................. | 40 | 31,410. |
| 41  Inventory at end of year ................................................. | 41 | 7,100. |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ......... | 42 | 24,310. |

## Part IV  Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _ _ _ _ _ _ _ _ _ _ _ _

44  Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:

    **a** Business  _ _ _ _ _ _ _ _ _ _   **b** Commuting (see instructions)  _ _ _ _ _ _ _ _ _ _   **c** Other  _ _ _ _ _ _ _ _ _ _

45  Was your vehicle available for personal use during off-duty hours? ................................ ☐ Yes ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? ........................... ☐ Yes ☐ No

47 a Do you have evidence to support your deduction? ...................................... ☐ Yes ☐ No

   b If 'Yes,' is the evidence written? ........................................................ ☐ Yes ☐ No

## Part V  Other Expenses. List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---:|
| PHONE | 980. |
| GAS OIL | 1,980. |
| LIGHT | 2,610. |
| | |
| | |
| | |
| | |
| | |
| 48  **Total other expenses.** Enter here and on page 1, line 27 ................... 48 | 5,570. |

Schedule C (Form 1040) 2010

**SCHEDULE M**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Making Work Pay Credit**

► Attach to Form 1040A or 1040.        ► See separate instructions.

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **166**

| Name(s) shown on return | Your social security number |
|---|---|
| ALBERTO & ZOILA SUAREZ | 5.2(a)(1) 2789 |

**Caution:** *To take the making work pay credit, you must include your social security number (if filing a joint return, the number of either you or your spouse) on your tax return. A social security number does not include an identification number issued by the IRS. Only the Social Security Administration issues social security numbers.*

**Caution:** *You cannot take the making work pay credit if you can be claimed as someone else's dependent or if you are a nonresident alien.*

**Important:** Check the **'No'** box on line 1a and see the instructions if:

(a) You have a net loss from a business,

(b) You received a taxable scholarship or fellowship grant not reported on a Form W-2,

(c) Your wages include pay for work performed while an inmate in a penal institution,

(d) You received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or

(e) You are filing Form 2555 or 2555-EZ.

**1 a** Do you (and your spouse if filing jointly) have 2010 wages of more than $6,451 ($12,903 if married filing jointly)?

☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.

☒ **No.** Enter your earned income (see instructions) ........................ | **1a** | 13,931. |

**b** Nontaxable combat pay included on line 1a (see instructions) ........................ | **1b** | |

**2** Multiply line 1a by 6.2% (.062) ........................ | **2** | 864. |

**3** Enter $400 ($800 if married filing jointly) ........................ | **3** | 800. |

**4** Enter the **smaller** of line 2 or line 3 (unless you checked 'Yes' on line 1a) ........................ | **4** | 800. |

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 ........... | **5** | 13,931. |

**6** Enter $75,000 ($150,000 if married filing jointly) ........................ | **6** | 150,000. |

**7** Is the amount on line 5 more than the amount on line 6?

☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below.

☐ **Yes.** Subtract line 6 from line 5 ........................ | **7** | |

**8** Multiply line 7 by 2% (.02) ........................ | **8** | |

**9** Subtract line 8 from line 4. If zero or less, enter -0- ........................ | **9** | 800. |

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2010? You may have received this payment in 2010 if you did not receive an economic recovery payment in 2009 but you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits in November 2008, December 2008, or January 2009 (see instructions).

☒ **No.** Enter -0- on line 10 and go to line 11.

☐ **Yes.** Enter the total of the payments you (and your spouse, if filing jointly) received in 2010. Do not enter more than $250 ($500 if married filing jointly) ........................ | **10** | 0. |

**11** **Making work pay credit.** Subtract line 10 from line 9. If zero or less, enter -0-. Enter the result here and on Form 1040, line 63; or Form 1040A, line 40 ........................ | **11** | 800. |

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**BAA For Paperwork Reduction Act Notice, see your tax return instructions.**        Schedule **M** (Form 1040A or 1040) 2010

**Supporting Statement of:**

Schedule C (CUATRO CAMINOS RESTAURANT)/Other receipts

| Description | Amount |
|---|---|
| SALES | 57,948.00 |
| ALOWANCE | 106.60 |
| Total | 58,054.60 |

COPY

Form **1040**  Department of the Treasury — Internal Revenue Service   (99)
**U.S. Individual Income Tax Return**  **2011**  OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space.

See separate instructions.

For the year Jan 1 - Dec 31, 2011, or other tax year beginning _____ , 2011, ending _____ , 20 ___

| Your first name | MI | Last name | Your social security number |
|---|---|---|---|
| ALBERTO | | SUAREZ | 5.2(a)(1) 2789 |

| If a joint return, spouse's first name | MI | Last name | Spouse's social security number |
|---|---|---|---|
| ZOILA | | SUAREZ | 5.2(a)(1) 2802 |

Home address (number and street). If you have a P.O. box, see instructions. | Apartment no.
2955 SW 2 ST

▲ **Make sure the SSN(s) above and on line 6c are correct.**

City, town or post office. If you have a foreign address, also complete spaces below (see instructions). | State | ZIP code
MIAMI | FL | 33135

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund? Checking a box below will not change your tax or refund. [X] You [X] Spouse

Foreign country name | Foreign province/county | Foreign postal code

**Filing Status**
Check only one box.

- [ ] 1 Single
- [X] 2 Married filing jointly (even if only one had income)
- [ ] 3 Married filing separately. Enter spouse's SSN above & full name here ▶
- [ ] 4 Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here . ▶
- [ ] 5 Qualifying widow(er) with dependent child

**Exemptions**

- 6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a ............
- b [X] **Spouse** ......................................

| Boxes checked on 6a and 6b . . | 2 |
| No. of children on 6c who: | |

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

- ● lived with you ..
- ● did not live with you due to divorce or separation (see instrs)
- Dependents on 6c not entered above

If more than four dependents, see instructions and check here . . . ▶ [ ]

Add numbers on lines above ▶ | 2

d Total number of exemptions claimed ................................

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 ..................... | 7 | 13,996. |
| 8a **Taxable interest.** Attach Schedule B if required ................. | 8a | |
| b **Tax-exempt** interest. **Do not** include on line 8a ...... | 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required ................. | 9a | |
| b Qualified dividends .................................. | 9b | | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes ......... | 10 | |
| 11 Alimony received ...................................... | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ ............... | 12 | 253. |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ............... ▶ [ ] | 13 | |
| 14 Other gains or (losses). Attach Form 4797 ..................... | 14 | |
| 15a IRA distributions ...... | 15a | | b Taxable amount ...... | 15b | |
| 16a Pensions and annuities ...... | 16a | | b Taxable amount ...... | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | |
| 18 Farm income or (loss). Attach Schedule F ..................... | 18 | |
| 19 Unemployment compensation .......................... | 19 | |
| 20a Social security benefits ......... | 20a | 19,018. | b Taxable amount ...... | 20b | 0. |
| 21 Other income ...................................... | 21 | |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ......... ▶ | 22 | 14,249. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses ......................... | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ............... | 24 | |
| 25 Health savings account deduction. Attach Form 8889 ...... | 25 | |
| 26 Moving expenses. Attach Form 3903 ............... | 26 | |
| 27 Deductible part of self-employment tax. Attach Schedule SE ...... | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans ............. | 28 | |
| 29 Self-employed health insurance deduction ............... | 29 | |
| 30 Penalty on early withdrawal of savings ............... | 30 | |
| 31a Alimony paid b Recipient's SSN .... ▶ | 31a | |
| 32 IRA deduction ........................... | 32 | |
| 33 Student loan interest deduction ............... | 33 | |
| 34 Tuition and fees. Attach Form 8917 ............... | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 ...... | 35 | |
| 36 Add lines 23 through 35 ............................. | 36 | |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** ......... ▶ | 37 | 14,249. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**   FDIA0112   11/07/11   Form **1040** (2011)

Form **1040** (2011)    ALBERTO & ZOILA SUAREZ    5.2(a)(1) 2789    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | **38** Amount from line 37 (adjusted gross income) | | **38** | 14,249. |

**39a** Check if: [X] You were born before January 2, 1947,   [ ] Blind.   **Total boxes**
[X] Spouse was born before January 2, 1947,   [ ] Blind.   **checked ▶ 39a** | 2

**Standard Deduction for —**

**b** If your spouse itemizes on a separate return or you were a dual-status alien, check here ......... ▶ **39b** [ ]

- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.

- All others:
Single or Married filing separately, $5,800
Married filing jointly or Qualifying widow(er), $11,600
Head of household, $8,500

| | | |
|---|---|---|
| **40** Itemized deductions (from Schedule A) or your standard deduction (see instructions) ............... | **40** | 13,900. |
| **41** Subtract line 40 from line 38 .............................................................. | **41** | 349. |
| **42** Exemptions. Multiply $3,700 by the number on line 6d ................................ | **42** | 7,400. |
| **43** Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- ...... | **43** | 0. |
| **44** Tax (see instrs). Check if any from: **a** [ ] Form(s) 8814   **c** [ ] 962 election   **b** [ ] Form 4972 | **44** | 0. |
| **45** Alternative minimum tax (see instructions). Attach Form 6251 ......................... | **45** | |
| **46** Add lines 44 and 45 ............................................................. ▶ | **46** | 0. |

| | | |
|---|---|---|
| **47** Foreign tax credit. Attach Form 1116 if required .......... | **47** | |
| **48** Credit for child and dependent care expenses. Attach Form 2441 ..... | **48** | |
| **49** Education credits from Form 8863, line 23 ............. | **49** | |
| **50** Retirement savings contributions credit. Attach Form 8880 .. | **50** | |
| **51** Child tax credit (see instructions) ..................... | **51** | |
| **52** Residential energy credits. Attach Form 5695 ......... | **52** | |
| **53** Other crs from Form: **a** [ ] 3800 **b** [ ] 8801 **c** [ ] | **53** | |

| | | |
|---|---|---|
| **54** Add lines 47 through 53. These are your total credits ................................ | **54** | |
| **55** Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- .................... ▶ | **55** | 0. |

**Other Taxes**

| | | |
|---|---|---|
| **56** Self-employment tax. Attach Schedule SE ........................................... | **56** | |
| **57** Unreported social security and Medicare tax from Form: **a** [ ] 4137 **b** [ ] 8919 ............ | **57** | |
| **58** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required ... | **58** | |
| **59a** Household employment taxes from Schedule H ................................... | **59a** | |
| **b** First-time homebuyer credit repayment. Attach Form 5405 if required .................... | **59b** | |
| **60** Other taxes. Enter code(s) from instructions _____ _____ | **60** | |
| **61** Add lins 55-60. This is your total tax ............................................. ▶ | **61** | 0. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | |
|---|---|---|
| **62** Federal income tax withheld from Forms W-2 and 1099 ...... | **62** | 539. |
| **63** 2011 estimated tax payments and amount applied from 2010 return .... | **63** | |
| **64a** Earned income credit (EIC) ...................... | **64a** | |
| **b** Nontaxable combat pay election ..... ▶ | **64b** | |
| **65** Additional child tax credit. Attach Form 8812 ............ | **65** | |
| **66** American opportunity credit from Form 8863, line 14 ......... | **66** | |
| **67** First-time homebuyer credit from Form 5405, line 10 ........ | **67** | |
| **68** Amount paid with request for extension to file ............. | **68** | |
| **69** Excess social security and tier 1 RRTA tax withheld ...... | **69** | |
| **70** Credit for federal tax on fuels. Attach Form 4136 ......... | **70** | |
| **71** Credits from Form: **a** [ ] 2439 **b** [ ] 8839 **c** [ ] 8801 **d** [ ] 8885 | **71** | |
| **72** Add lns 62, 63, 64a, & 65-71. These are your total pmts ................................ ▶ | **72** | 539. |

**Refund**

Direct deposit? See instructions.

| | | |
|---|---|---|
| **73** If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid ........... | **73** | 539. |
| **74a** Amount of line 73 you want refunded to you. If Form 8888 is attached, check here .. ▶ [ ] | **74a** | 539. |

▶ **b** Routing number ........ XXXXXXXXX   ▶ **c** Type: [ ] Checking   [ ] Savings
▶ **d** Account number XXXXXXXXXXXXXXXXX

| | | |
|---|---|---|
| **75** Amount of line 73 you want applied to your 2012 estimated tax ........ ▶ | **75** | |

**Amount You Owe**

| | | |
|---|---|---|
| **76** Amount you owe. Subtract line 72 from line 61. For details on how to pay see instructions ............... ▶ | **76** | |
| **77** Estimated tax penalty (see instructions) ........ | **77** | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions) ........... [ ] **Yes.** Complete below. [X] **No**

Designee's name ▶          Phone no. ▶          Personal identification number (PIN) ▶

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature          Date          Your occupation    SELF EMPLOYMENT          Daytime phone number

Spouse's signature. If a joint return, both must sign.    Date          Spouse's occupation    EMPLOYEE          If the IRS sent you an Identity Protection PIN, enter it here (see inst)

**Paid Preparer's Use Only**

| | |
|---|---|
| Print/Type preparer's name  Carlos Diaz | Preparer's signature |
| Date  08/30/13 | Check [ ] if self-employed   PTIN  5.2(a)(1) 7048 |

Firm's name ▶ VIDAL BOOKEEPING SERVICES INC          Firm's EIN ▶ 5.2(a)(1) 8312

Firm's address ▶ 701 SW 27TH AVE STE 606
MIAMI          FL   33135          Phone no.  (305) 631-0331

Form **1040** (2011)

FDIA0112    11/07/11

# SCHEDULE C
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

## Profit or Loss From Business
**(Sole Proprietorship)**

► For information on Schedule C and its instructions, go to *www.irs.gov/schedulec*.
► Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2011**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| ALBERTO SUAREZ | 5.2(a)(1) 2789 |

| **A** Principal business or profession, including product or service (see instructions) | **B** Enter code from instructions |
|---|---|
| CUATRO CAMINO RESTAURANT | ► 722210 |

| **C** Business name. If no separate business name, leave blank. | **D** Employer ID number (EIN), (see instrs) |
|---|---|
| 1190 W FLAGLER ST MIAMI FL 33130 | 5.2(a)(1) 2358 |

**E** Business address (including suite or room no.) ► 1190 W FLAGER ST
City, town or post office, state, and ZIP code   MIAMI, FL 33130

**F** Accounting method:   (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2011? If 'No,' see instructions for limit on losses ... [X] Yes ☐ No

**H** If you started or acquired this business during 2011, check here ►

**I** Did you make any payments in 2011 that would require you to file Form(s) 1099? (see instructions) .................... ☐ Yes [X] No

**J** If 'Yes,' did you or will you file all required Forms 1099? .................................................... ☐ Yes ☐ No

## Part I   Income

| | | |
|---|---|---:|
| **1a** Merchant card and third party payments. For 2011, enter -0- .................. | **1a** | 0. |
| **b** Gross receipts or sales not entered on line 1a (see instructions) ............... | **1b** | 62,090. |
| **c** Income reported to you on Form W-2 if the 'Statutory Employee' box on that form was checked. **Caution.** See instructions before completing this line ......... | **1c** | |
| **d** Total gross receipts. Add lines 1a through 1c ............................... | **1d** | 62,090. |
| **2** Returns and allowances plus any other adjustments (see instructions) ............... | **2** | |
| **3** Subtract line 2 from line 1d ............................................... | **3** | 62,090. |
| **4** Cost of goods sold (from line 42) ........................................ | **4** | 29,290. |
| **5** Gross profit. Subtract line 4 from line 3 .................................. | **5** | 32,800. |
| **6** Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ......................................................... | **6** | |
| **7** Gross income. Add lines 5 and 6 ....................................... ► | **7** | 32,800. |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| **8** Advertising ................... | **8** | | **18** Office expense (see instructions) ........ | **18** | |
| **9** Car and truck expenses (see instructions) ............ | **9** | 2,800. | **19** Pension and profit-sharing plans ......... | **19** | |
| **10** Commissions and fees ......... | **10** | | **20** Rent or lease (see instructions): | | |
| **11** Contract labor (see instructions) ............ | **11** | | **a** Vehicles, machinery, and equipment ..... | **20a** | |
| **12** Depletion ................ | **12** | | **b** Other business property ................. | **20b** | 10,600. |
| **13** Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ........... | **13** | | **21** Repairs and maintenance ............. | **21** | 1,300. |
| | | | **22** Supplies (not included in Part III) ........ | **22** | 420. |
| | | | **23** Taxes and licenses ................. | **23** | 520. |
| **14** Employee benefit programs (other than on line 19) ... | **14** | | **24** Travel, meals, and entertainment: | | |
| **15** Insurance (other than health) ... | **15** | | **a** Travel ............................... | **24a** | |
| **16** Interest: | | | **b** Deductible meals and entertainment (see instructions) .................... | **24b** | |
| **a** Mortgage (paid to banks, etc) ........ | **16a** | | **25** Utilities .............................. | **25** | 680. |
| **b** Other ...................... | **16b** | | **26** Wages (less employment credits) ........ | **26** | 14,787. |
| **17** Legal & professional services ... | **17** | 1,440. | **27a** Other expenses (from line 48) .......... | **27a** | |
| | | | **b** Reserved for future use ............... | **27b** | |
| **28** Total expenses before expenses for business use of home. Add lines 8 through 27a ........................ ► | | | | **28** | 32,547. |
| **29** Tentative profit or (loss). Subtract line 28 from line 7 ........................................... | | | | **29** | 253. |
| **30** Expenses for business use of your home. Attach **Form 8829.** Do **not** report such expenses elsewhere . | | | | **30** | |
| **31** Net profit or (loss). Subtract line 30 from line 29. | | | | | |

• If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** If you entered an amount on line 1c, see instructions. Estates and trusts, enter on **Form 1041, line 3.**
• If a loss, you **must** go to line 32.

| | |
|---|---:|
| **31** | 253. |

**32** If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** If you entered an amount on line 1c, see the instructions for line 31. Estates and trusts, enter on **Form 1041, line 3.**
• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

**32a** ☐ All investment is at risk.
**32b** ☐ Some investment is not at risk.

**BAA   For Paperwork Reduction Act Notice, see your tax return instructions.**

FDIZ0112   10/25/11

Schedule **C** (Form 1040) 2011

Schedule C (Form 1040) 2011  ALBERTO SUAREZ                    5.2(a)(1) 2789                    Page **2**

**Part III** **Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  **a** [X] Cost  **b** [ ] Lower of cost or market  **c** [ ] Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation .................................................................................. [ ] **Yes** [X] **No**

| | | |
|---|---|---:|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation ................................................................ | **35** | 7,100. |
| 36  Purchases less cost of items withdrawn for personal use ............................ | **36** | 28,190. |
| 37  Cost of labor. Do not include any amounts paid to yourself .......................... | **37** | |
| 38  Materials and supplies ............................................................. | **38** | |
| 39  Other costs ........................................................................ | **39** | |
| 40  Add lines 35 through 39 ........................................................... | **40** | 35,290. |
| 41  Inventory at end of year .......................................................... | **41** | 6,000. |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 ........................ | **42** | 29,290. |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2011, enter the number of miles you used your vehicle for:

**a** Business  _ _ _ _ _ _ _ _ _ _   **b** Commuting (see instructions)  _ _ _ _ _ _ _ _ _ _   **c** Other  _ _ _ _ _ _ _ _ _ _

45  Was your vehicle available for personal use during off-duty hours? ........................................ [ ] **Yes** [ ] **No**

46  Do you (or your spouse) have another vehicle available for personal use? ................................ [ ] **Yes** [ ] **No**

47a Do you have evidence to support your deduction? ........................................................... [ ] **Yes** [ ] **No**

 **b** If 'Yes,' is the evidence written? ......................................................................... [ ] **Yes** [ ] **No**

**Part V** **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| _____ | |
| 48  **Total other expenses.** Enter here and on line 27a ......................... **48** | |

FDIZ0112  10/25/11

**Supporting Statement of:**

Schedule C (CUATRO CAMINO RESTAURANT)/Other receipts

| Description | Amount |
|---|---|
| | 61,982.37 |
| | 107.92 |
| Total | 62,090.29 |

Form **1040**

Department of the Treasury — Internal Revenue Service      (99)

**U.S. Individual Income Tax Return**  **2012**   OMB No. 1545-0074   IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2012, or other tax year beginning _____ , 2012, ending _____ , 20 ____   See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| ALBERTO | SUAREZ | 5.2(a)(1) 2789 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| ZOILA | SUAREZ | 5.2(a)(1) 2802 |

Home address (number and street). If you have a P.O. box, see instructions.      Apartment no.

2955 SW 2 ST

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

MIAMI                                   FL    33135

Foreign country name          Foreign  province/state/county      Foreign postal code

▲ Make sure the SSN(s) above and on line 6c are correct.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund? Checking a box below will not change your tax or refund.   [X] You   [X] Spouse

**Filing Status**

Check only one box.

1. ☐ Single
2. [X] Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above & full name here . . . ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here . ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . . .
   b [X] **Spouse** . . . . . . . . . . . . . . . . . . .

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| | | | |

If more than four dependents, see instructions and check here . . . ▶ ☐

Boxes checked on 6a and 6b . . . . **2**
No. of children on 6c who:
● lived with you . . .
● did not live with you due to divorce or separation (see instrs) . . .
Dependents on 6c not entered above . . .
Add numbers on lines above . . . **2**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . . . . . . . | 7 | 13,996. |
| 8 a | **Taxable interest.** Attach Schedule B if required . . . . . . . . . . . . . . . . . . . | 8 a | |
| b | Tax-exempt interest. Do not include on line 8a . . . . | 8 b | | |
| 9 a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . . . . . . . . | 9 a | |
| b | Qualified dividends . . . . . . . . . . . . . . . . . | 9 b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . . . . | 12 | -1,589. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . . . . . . . . . . . ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15 a | IRA distributions . . . . . | 15 a | b Taxable amount . . . . . . . . | 15 b | |
| 16 a | Pensions and annuities . . . . . | 16 a | b Taxable amount . . . . . . . . | 16 b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 a | Social security benefits . . . . . . . . . | 20 a | 19,107. | b Taxable amount . . . . | 20 b | 0. |
| 21 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . . . . . . ▶ | 22 | 12,407. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . . . . . | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . . . . | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . . . . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . | 28 | |
| 29 | Self-employed health insurance deduction . . . . . . . . . . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . . . . . | 30 | |
| 31 a | Alimony paid  b Recipient's SSN . . . . ▶ | 31 a | |
| 32 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction . . . . . . . . . . . . . . . . | 33 | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . . . . . . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . . . | 35 | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . . . . ▶ | 37 | 12,407. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate  instructions.**          FDIA0112   01/11/13      Form **1040** (2012)

| **a** Employee's SSN | | **Form W-2 Wage and Tax Statement 2012** | OMB No. 1545-0008 | Dept. of Treas. - IRS |
|---|---|---|---|---|
| 5.2(a)(1) 2802 | **b** Employer ID number (EIN) 5.2(a)(1) 2358 | **Copy 2** To Be Filed With Employee's State, City, or Local Income Tax Return. | | |

**c** Employer's name, address, and ZIP code

ALBERTO   SUAREZ
CUATRO CAMINOS RESTAURANT
1190 W FLAGLER ST
MIAMI          FL  33130

| | |
|---|---|
| **1** Wages, tips, other compensation   5356.00 | **2** Federal income tax withheld   106.86 |
| **3** Social security wages   5356.00 | **4** Social security tax withheld   224.92 |
| **5** Medicare wages and tips   5356.00 | **6** Medicare tax withheld   77.64 |
| **7** Social security tips | **8** Allocated tips | **9** |
| **10** Dependent care benefits | **11** Nonqualified plans | **12a** Code See inst. for box 12 |

**d** Control number
1

**e** Employee's name, address, and ZIP code                Suff.

ZOILA SUAREZ
2955 SW 2 ST

MIAMI          FL  33135

| | | |
|---|---|---|
| **12b** Code | **12c** Code | **12d** Code |
| **13** Statutory employee  Retirement plan  Third-party sick pay | **14** Other | |

| **15** State  Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|

FDEA0108L   09/04/12

---

FDEA0108L   09/04/12

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

| **a** Employee's SSN | | **Form W-2 Wage and Tax Statement 2012** | OMB No. 1545-0008 | Dept. of Treas. - IRS |
|---|---|---|---|---|
| 5.2(a)(1) 2802 | **b** Employer ID number (EIN) 5.2(a)(1) 2358 | **Copy C For EMPLOYEE'S RECORDS** (see Notice to Employees). | | |

**c** Employer's name, address, and ZIP code

ALBERTO   SUAREZ
CUATRO CAMINOS RESTAURANT
1190 W FLAGLER ST
MIAMI          FL  33130

| | |
|---|---|
| **1** Wages, tips, other compensation   5356.00 | **2** Federal income tax withheld   106.86 |
| **3** Social security wages   5356.00 | **4** Social security tax withheld   224.92 |
| **5** Medicare wages and tips   5356.00 | **6** Medicare tax withheld   77.64 |
| **7** Social security tips | **8** Allocated tips | **9** |
| **10** Dependent care benefits | **11** Nonqualified plans | **12a** Code See inst. for box 12 |

**d** Control number
1

**e** Employee's name, address, and ZIP code                Suff.

ZOILA SUAREZ
2955 SW 2 ST

MIAMI          FL  33135

| | | |
|---|---|---|
| **12b** Code | **12c** Code | **12d** Code |
| **13** Statutory employee  Retirement plan  Third-party sick pay | **14** Other | |

| **15** State  Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|

**a** Employee's SSN  5.2(a)(1)2789

**b** Employer ID number (EIN)  5.2(a)(1)2358

**Form W-2 Wage and Tax Statement 2012**   OMB No. 1545-0008   Dept. of Treas. · IRS

Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return.

**c** Employer's name, address, and ZIP code

ALBERTO  SUAREZ
CUATRO CAMINOS RESTAURANT
1190 W FLAGLER ST
MIAMI               FL  33130

| | | |
|---|---|---|
| 1 Wages, tips, other compensation 8640.00 | 2 Federal income tax withheld 431.68 | |
| 3 Social security wages 8640.00 | 4 Social security tax withheld 362.88 | |
| 5 Medicare wages and tips 8640.00 | 6 Medicare tax withheld 125.28 | |
| 7 Social security tips | 8 Allocated tips | 9 |

**d** Control number  3

**e** Employee's name, address, and ZIP code   Suff.

ALBERTO SUAREZ
2955 S.W. 2  ST

MIAMI               FL  33135

| | | |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 12b Code | 12c Code | 12d Code |
| 13 Statutory employee  Retirement plan  Third-party sick pay | 14 Other | |

| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| | | | | | |

FDEA0108L   09/04/12

---

FDEA0108L   09/04/12

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

**a** Employee's SSN  5.2(a)(1)2789

**b** Employer ID number (EIN)  5.2(a)(1)2358

**Form W-2 Wage and Tax Statement 2012**   OMB No. 1545-0008   Dept. of Treas. · IRS

Copy C For EMPLOYEE'S RECORDS (see Notice to Employees).

**c** Employer's name, address, and ZIP code

ALBERTO  SUAREZ
CUATRO CAMINOS RESTAURANT
1190 W FLAGLER ST
MIAMI               FL  33130

| | | |
|---|---|---|
| 1 Wages, tips, other compensation 8640.00 | 2 Federal income tax withheld 431.68 | |
| 3 Social security wages 8640.00 | 4 Social security tax withheld 362.88 | |
| 5 Medicare wages and tips 8640.00 | 6 Medicare tax withheld 125.28 | |
| 7 Social security tips | 8 Allocated tips | 9 |

**d** Control number  3

**e** Employee's name, address, and ZIP code   Suff.

ALBERTO SUAREZ
2955 S.W. 2  ST

MIAMI               FL  33135

| | | |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 12b Code | 12c Code | 12d Code |
| 13 Statutory employee  Retirement plan  Third-party sick pay | 14 Other | |

| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| | | | | | |

Form **1040** (2012)   ALBERTO & ZOILA SUAREZ                                         5.2(a)(1)2789   Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 12,407. |
| | 39 a | Check if: [X] **You were born before January 2, 1948,** [ ] Blind. **Total boxes** | | |
| | | [X] **Spouse was born before January 2, 1948,** [ ] Blind. **checked ▶** 39 a | 2 | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ► 39b | | |
| **Standard Deduction for —** | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 14,200. |
| • People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 | 41 | −1,793. |
| | 42 | **Exemptions.** Multiply $3,800 by the number on line 6d | 42 | 7,600. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0. |
| • All others: | 44 | **Tax** (see instrs). Check if any from: a [ ] Form(s) 8814  c [ ] 962 election | 44 | 0. |
| Single or Married filing separately, $5,950 | | b [ ] Form 4972 | | |
| | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | 45 | |
| Married filing jointly or Qualifying widow(er), $11,900 | 46 | Add lines 44 and 45 ▶ | 46 | 0. |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| Head of household, $8,700 | 49 | Education credits from Form 8863, line 19 | 49 | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| | 51 | Child tax credit. Attach Schedule 8812, if required | 51 | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | |
| | 53 | Other crs from Form: a [ ] 3800  b [ ] 8801  c [ ] | 53 | |
| | 54 | Add lines 47 through 53. These are your **total credits** | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 0. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a [ ] 4137  b [ ] 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59 a | Household employment taxes from Schedule H | 59 a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59 b | |
| | 60 | Other taxes. Enter code(s) from instructions | 60 | |
| | 61 | Add lines 55-60. This is your total tax ▶ | 61 | 0. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 539. |
| | 63 | 2012 estimated tax payments and amount applied from 2011 return | 63 | |
| | 64 a | **Earned Income credit (EIC)** | 64 a | |
| | b | Nontaxable combat pay election ▶ 64b | | |
| | 65 | Additional child tax credit. Attach Schedule 8812 | 65 | |
| | 66 | American opportunity credit from Form 8863, line 8 | 66 | |
| | 67 | Reserved | 67 | |
| | 68 | Amount paid with request for extension to file | 68 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | |
| | 71 | Credits from Form: a [ ] 2439  b [ ] Reserved  c [ ] 8801  d [ ] 8885 | 71 | |
| | 72 | Add lns 62, 63, 64a, & 65-71. These are your total pmts ▶ | 72 | 539. |
| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you **overpaid** | 73 | 539. |
| | 74 a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ... ▶ | 74 a | 539. |
| Direct deposit? See instructions. | ▶ b | Routing number XXXXXXXXX  ▶ c Type: [ ] Checking [ ] Savings | | |
| | ▶ d | Account number XXXXXXXXXXXXXXXXX | | |
| | 75 | Amount of line 73 you want applied to your 2013 estimated tax ▶ 75 | | |
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 61. For details on how to pay see instructions ▶ | 76 | |
| | 77 | Estimated tax penalty (see instructions) 77 | | |

**Third Party Designee**   Do you want to allow another person to discuss this return with the IRS (see instructions)? .......... [ ] **Yes.** Complete below.   [X] **No**

Designee's name ▶              Phone no. ▶              Personal identification number (PIN) ▶

**Sign Here**   Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions.   Your signature ▶        Date        Your occupation   SELF EMPLOYMENT   Daytime phone number

Keep a copy for your records.   Spouse's signature. If a joint return, **both** must sign. ▶   Date   Spouse's occupation   EMPLOYEE   If the IRS sent you an Identity Protection PIN, enter it here (see instrs)

| **Paid Preparer Use Only** | Print/Type preparer's name  Carlos Diaz | Preparer's signature | Date | Check [ ] if self-employed | PTIN  5.2(a)(1)7048 |
|---|---|---|---|---|---|
| | Firm's name ▶ VIDAL BOOKEEPING SERVICES INC | | | Firm's EIN ▶ 5.2(a)(1)8312 | |
| | Firm's address ▶ 701 SW 27TH AVE STE 606   MIAMI   FL  33135 | | | Phone no. (305) 631-0331 | |

Form **1040** (2012)

FDIA0112   01/11/13

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2012** |

Department of the Treasury
Internal Revenue Service    (99)

►For information on Schedule C and its instructions, go to *www.irs.gov/schedulec*.
►Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

Attachment
Sequence No. **09**

Name of proprietor
ALBERTO SUAREZ

Social security number (SSN)
5.2(a)(1)2789

**A** Principal business or profession, including product or service (see instructions)
CUATRO CAMINO RESTAURANT

**B** Enter code from instructions
► 722514

**C** Business name. If no separate business name, leave blank.
1190 W FLAGLER ST MIAMI FL 33130

**D** Employer ID number (EIN), (see instrs)
5.2(a)(1)2358

**E** Business address (including suite or room no.) ►1190 W FLAGER ST
City, town or post office, state, and ZIP code    MIAMI, FL 33130

**F** Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2012? If 'No,' see instructions for limit on losses ... [X] Yes [ ] No

**H** If you started or acquired this business during 2012, check here ......................................... ► [ ]

**I** Did you make any payments in 2012 that would require you to file Form(s) 1099? (see instructions) ...................... [ ] Yes [X] No

**J** If 'Yes,' did you or will you file all required Forms 1099? ................................................ [ ] Yes [ ] No

**Part I  Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked ......................... ► [ ] | 1 | 61,405. |
| 2 | Returns and allowances (see instructions) ....................................................... | 2 | |
| 3 | Subtract line 2 from line 1 ................................................................... | 3 | 61,405. |
| 4 | Cost of goods sold (from line 42) ............................................................. | 4 | 24,090. |
| 5 | **Gross profit.** Subtract line 4 from line 3 ....................................................... | 5 | 37,315. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ............................................................................... | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ........................................................... ► | 7 | 37,315. |

**Part II  Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising .................. | 8 | | 18 | Office expense (see instructions) ...... | 18 | |
| 9 | Car and truck expenses (see instructions) ............. | 9 | 2,220. | 19 | Pension and profit-sharing plans ........ | 19 | |
| 10 | Commissions and fees ........ | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) ............. | 11 | | a | Vehicles, machinery, and equipment ..... | 20 a | |
| 12 | Depletion .................. | 12 | | b | Other business property ............... | 20 b | 10,600. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ............. | 13 | | 21 | Repairs and maintenance ............. | 21 | |
| | | | | 22 | Supplies (not included in Part III) ........ | 22 | |
| | | | | 23 | Taxes and licenses .................. | 23 | 360. |
| 14 | Employee benefit programs (other than on line 19) ..... | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) ... | 15 | | a | Travel ............................ | 24 a | |
| 16 | Interest: | | | b | Deductible meals and entertainment (see instructions) ................... | 24 b | |
| a | Mortgage (paid to banks, etc) ....... | 16 a | | 25 | Utilities ........................... | 25 | |
| b | Other ................ | 16 b | | 26 | Wages (less employment credits) ....... | 26 | 14,787. |
| 17 | Legal & professional services ... | 17 | 1,440. | 27 a | Other expenses (from line 48) ......... | 27 a | 9,497. |
| | | | | b | Reserved for future use .............. | 27 b | |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ...................... ► | 28 | 38,904. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ............................................ | 29 | −1,589. |
| 30 | Expenses for business use of your home. Attach Form 8829. Do **not** report such expenses elsewhere ... | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.

• If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**

• If a loss, you **must** go to line 32. | 31 | −1,589. |

**32** If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the instructions for line 31). Estates and trusts, enter on **Form 1041, line 3.**

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32 a [X] All investment is at risk.
32 b [ ] Some investment is not at risk.

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule C (Form 1040) 2012

FDIZ0112  01/03/13

Schedule **C** (Form 1040) 2012   ALBERTO SUAREZ   5.2(a)(1) 2789   Page **2**

**Part III** **Cost of Goods Sold** (see instructions)

33   Method(s) used to value closing inventory: **a** ☒ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
      If 'Yes,' attach explanation ............................................................   ☐ Yes   ☒ No

| | | |
|---|---|---:|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 |
| | | 6,000. |
| 36 | Purchases less cost of items withdrawn for personal use | 36 |
| | | 23,890. |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 |
| 38 | Materials and supplies | 38 |
| 39 | Other costs | 39 |
| 40 | Add lines 35 through 39 | 40 |
| | | 29,890. |
| 41 | Inventory at end of year | 41 |
| | | 5,800. |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 |
| | | 24,090. |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _____ .

44   Of the total number of miles you drove your vehicle during 2012, enter the number of miles you used your vehicle for:

   **a** Business _____   **b** Commuting (see instructions) _____   **c** Other _____

45   Was your vehicle available for personal use during off-duty hours? ................................   ☐ Yes   ☐ No

46   Do you (or your spouse) have another vehicle available for personal use? ..........................   ☐ Yes   ☐ No

47 **a** Do you have evidence to support your deduction? ...................................................   ☐ Yes   ☐ No

   **b** If 'Yes,' is the evidence written? ...................................................................   ☐ Yes   ☐ No

**Part V** **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---:|
| LIGHT | 4,159. |
| PHONE | 1,418. |
| WATER | 1,189. |
| | |
| GAS OIL | 2,731. |
| | |
| | |
| | |
| 48   **Total other expenses.** Enter here and on line 27a | 9,497. |

Schedule **C** (Form 1040) 2012

**Supporting Statement of:**

Schedule C (CUATRO CAMINO RESTAURANT)/Other receipts

| Description | Amount |
|---|---|
| | 61,405.00 |
| Total | 61,405.00 |